**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____   Chapter **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Bitwise Industries, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-1635652** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **700 Van Ness Avenue** **Fresno, CA 93721** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Fresno** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **www.bitwiseindustries.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Bitwise Industries, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__5419__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
☑ Yes.

Debtor    **Bitwise Industries, Inc.**                                        Case number *(if known)* _____
          _____
          Name

List all cases. If more than 1,
attach a separate list          Debtor    **See attached Annex A**                    Relationship _____

                                District _____    When _____    Case number, if known _____

---

**11. Why is the case filed in**     *Check all that apply:*
    **this district?**
                                ☐    Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
                                     preceding the date of this petition or for a longer part of such 180 days than in any other district.

                                ☑    A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or**      ☑ No
    **have possession of any**
    **real property or personal**   ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.
    **property that needs**
    **immediate attention?**        **Why does the property need immediate attention?** *(Check all that apply.)*

                                ☐    It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                     What is the hazard? _____

                                ☐    It needs to be physically secured or protected from the weather.

                                ☐    It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                     livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
                                ☐ Other

                                **Where is the property?** _____
                                                          Number, Street, City, State & ZIP Code

                                **Is the property insured?**

                                ☐ No

                                ☐ Yes.  Insurance agency _____

                                        Contact name _____

                                        Phone _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of**  .   *Check one:*
    **available funds**
                                ☐    Funds will be available for distribution to unsecured creditors.

                                ☑    After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of**     ☐ 1-49                    ☐ 1,000-5,000              ☐ 25,001-50,000
    **creditors**               ☐ 50-99                   ☐ 5001-10,000              ☐ 50,001-100,000
                                ☐ 100-199                 ☐ 10,001-25,000            ☐ More than100,000
                                ☑ 200-999

---

**15. Estimated Assets**        ☐ $0 - $50,000            ☐ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
                                ☐ $50,001 - $100,000      ☐ $10,000,001 - $50 million     ☐ $1,000,000,001 - $10 billion
                                ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
                                ☐ $500,001 - $1 million   ☑ $100,000,001 - $500 million   ☐ More than $50 billion

---

**16. Estimated liabilities**   ☐ $0 - $50,000            ☐ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
                                ☐ $50,001 - $100,000      ☐ $10,000,001 - $50 million     ☐ $1,000,000,001 - $10 billion
                                ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
                                ☐ $500,001 - $1 million   ☑ $100,000,001 - $500 million   ☐ More than $50 billion

---

| Debtor | **Bitwise Industries, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __June 28, 2023__
                MM / DD / YYYY

**X** __/s/ Ollen Douglass__                    __Ollen Douglass__
   Signature of authorized representative of debtor      Printed name

Title    __Interim President__

---

**18. Signature of attorney**

**X** __/s/ William E. Chipman, Jr.__        Date __June 28, 2023__
   Signature of attorney for debtor                  MM / DD / YYYY

__William E. Chipman, Jr.__
Printed name

__Chipman Brown Cicero & Cole, LLP__
Firm name

**Hercules Plaza**
**1313 North Market Street, Suite 5400**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone __(302) 295-0191__      Email address __chipman@chipmanbrown.com__

__3818 DE__
Bar number and State

## ANNEX 1 – AFFILIATED DEBTORS

The following list identifies all of the affiliated entities, including the Debtor filing this petition, that have filed voluntary petitions for relief in this Court under chapter 7 of the United States Code, substantially contemporaneously with the filing of this petition.

| | DEBTOR'S NAME | DEBTOR'S EIN |
|---|---|---|
| 1. | BW Industries Inc. | 84-2292459 |
| 2. | Bitwise Industries, Inc. | 47-1635652 |
| 3. | BWRD, LLC | 82-4789692 |
| 4. | Alpha Works Technologies, LLC | 82-1008307 |
| 5. | Bruce's Bagels, Beverages, and Bites, LLC | 82-5035590 |

**RESOLUTIONS OF THE GOVERNING BODIES OF
BW INDUSTRIES INC.,
BITWISE INDUSTRIES, INC.,
ALPHA WORKS TECHNOLOGIES, LLC,
BWRD, LLC, AND
BRUCE'S BAGELS, BEVERAGES, & BITES, LLC**

**June 28, 2023**

**WHEREAS**, BW Industries Inc., a Delaware corporation ("**BWI**") is the sole stockholder of Bitwise Industries, Inc., a California corporation ("**Bitwise**"), its direct wholly owned subsidiary;

**WHEREAS**, BWI is the sole Member of Alpha Works Technologies, LLC, a California Limited Liability Company ("**Alpha Works**"), and BWRD, LLC, a California Limited Liability Company ("**BWRD**"), and Bruce's Bagels, Beverages, & Bites, LLC, a California Limited Liability Company ("**BBBB**"), its direct wholly owned subsidiaries;

**WHEREAS**, Bitwise is the Manager of Alpha Works, BWRD and BBBB;

**WHEREAS**, the board of directors, or manager, of each of BWI, Bitwise, Alpha Works, BWRD, and BBBB, as applicable (in each case, the "**Governing Body**") of each of BWI, Bitwise, Alpha Works, BWRD, and BBBB (collectively, the "**Companies**" and each such entity, a "**Company**") has reviewed and had the opportunity to ask questions about the materials presented by the management and the legal and financial advisors of such each Company regarding the liabilities and liquidity of such Company, including that the Companies do not have sufficient capital to maintain operations and the impact of the foregoing on such Company's businesses;

**WHEREAS**, the Governing Body of each Company has had the opportunity to consult with the management and the legal and financial advisors of such Company to fully consider options available considering that the Companies do not have sufficient capital to maintain operations;

**WHEREAS**, the Governing Body of each Company has reviewed, considered, and received the recommendation of senior management of such Company and the advice of such Company's professionals and advisors with respect to the options available to such Company, including the possibility of pursuing a bankruptcy proceeding under Chapter 7 of title 11 of the United States Code (as amended, the "**Bankruptcy Code**");

**WHEREAS**, the undersigned, being the Governing Body of each of the Companies, pursuant to Section 141(f) of the General Corporation Law of the State of Delaware, the California General Corporation Law, and the applicable governing documents of each such Company, hereby adopt the following resolutions by written consent;

**NOW, THEREFORE, BE IT RESOLVED**, that after consideration of the financial state of the Companies and the recommendations of senior management of each of the Companies and the advice of each of the Companies' professionals and advisors, the Governing Body has determined

in its business judgment that it is in the best interest of each of the Companies, their creditors, shareholders, members, and other interested parties, and stakeholders that a voluntary petition be filed by each of the Companies under Chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (each a "**Bankruptcy Petition**"); and it is

FURTHER RESOLVED, that Ollen Douglass, and any other officer or person designated and so authorized to act (each, an "**Authorized Person**") are, and each hereby is, authorized, empowered and directed, in the name and on behalf of each of the Companies (a) to execute, verify and file on behalf of each of the Companies all documents necessary or appropriate in connection with the filing of each Bankruptcy Petition, including, without limitation, all petitions, affidavits, declarations, schedules, statements of financial affairs, lists, motions, applications, pleadings, and other papers or documents in connection with each Bankruptcy Petition; (b) take and perform any and all actions deemed necessary and proper to obtain such relief as authorized herein and in connection with each Company's Chapter 7 case (the "**Bankruptcy Case**"); (c) appear as necessary at all bankruptcy proceedings on behalf of each Company; and (d) pay all such expenses where necessary or appropriate in order to carry out fully the intent and accomplish the purposes of the resolutions adopted herein; and it is

FURTHER RESOLVED, that the Authorized Persons are, and each of them hereby is, authorized and directed to employ the law firm of Chipman Brown Cicero & Cole, LLP as counsel to assist the Companies in filing for relief under Chapter 7 of the Bankruptcy Code and in carrying out the Companies' duties under Chapter 7 of the Bankruptcy Code, and the officers of the Companies are hereby authorized and directed to execute retention agreements and pay retainers prior to the filing of the bankruptcy cases; and it is

FURTHER RESOLVED, that the Authorized Persons are, and each of them hereby is, authorized and directed to employ Stretto, Inc. to assist the Companies in preparing (i) schedules of assets and liabilities; and (ii) statements of financial affairs, necessary for filing for relief under Chapter 7 of the Bankruptcy Code, and the officers of the Companies are hereby authorized and directed to execute retention agreements and pay retainers prior to the filing of the bankruptcy cases; and it is

FURTHER RESOLVED, that all instruments, agreements, certificates, consents, waivers or other documents heretofore executed and delivered (or caused to be executed and delivered) and all acts lawfully done or actions lawfully taken by any Authorized Person in connection with the Bankruptcy Cases, or any further action to seek relief on behalf of each Company under Chapter 7 of the Bankruptcy Code, or in connection with the Bankruptcy Cases, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of such Company; and it is

FURTHER RESOLVED, that the acts, actions and transactions heretofore taken by the officers of each Company or the Directors of each Company in the name of and on behalf of each Company in furtherance of the purpose and intent of any or all of the foregoing resolutions, which acts, actions and transactions would have been approved by the foregoing resolutions except that such acts were taken before those resolutions were adopted, be, and hereby are, ratified, confirmed, and approved in all respects.

**IN WITNESS WHEREOF**, the undersigned, being all members of the board of directors of BW Industries Inc., have executed this written consent as of the date first set forth above.

Name: Mitchell D. Kapor

Name: Paula Pretlow

Name:  Ollen Douglass

**IN WITNESS WHEREOF**, the undersigned, being all members of the board of directors of BW Industries Inc., have executed this written consent as of the date first set forth above.

_____

Name: Mitchell D. Kapor


_____

Name: Paula Pretlow

DocuSigned by:

*Ollen Douglass*

_____
A6DDB5C0A00C4C0...

Name: Ollen Douglass

DocuSign Envelope ID: ED85D0F1-A0BC-434D-8908-78D540ACEB88

**IN WITNESS WHEREOF**, the undersigned, being all members of the board of directors of BW Industries Inc., have executed this written consent as of the date first set forth above.

_____
Name: Mitchell D. Kapor

_____
Name: Paula Pretlow

_____
Name:  Ollen Douglass

**IN WITNESS WHEREOF**, the undersigned, being all members of the board of directors of Bitwise Industries, Inc., have executed this written consent as of the date first set forth above.

_____    _____
Name: Mitchell D. Kapor


_____
Name: Paula Pretlow


_____
Name:  Ollen Douglass

DocuSign Envelope ID: ED85D0F1-A0BC-434D-8908-78D540ACEB88

**IN WITNESS WHEREOF**, the undersigned, being all members of the board of directors of Bitwise Industries, Inc., have executed this written consent as of the date first set forth above.

_____
Name: Mitchell D. Kapor

DocuSigned by:

*Paula B. Pretlow*

414F5BB5DA15411...
Name: Paula Pretlow

_____
Name:  Ollen Douglass

DocuSign Envelope ID: 4359C08F-D6EE-4173-BB74-2E5592AB94B5

**IN WITNESS WHEREOF**, the undersigned, being all members of the board of directors of Bitwise Industries, Inc., have executed this written consent as of the date first set forth above.

_____

Name: Mitchell D. Kapor

_____

Name: Paula Pretlow

Ollen Douglass

Name:  Ollen Douglass

DocuSign Envelope ID: 4359C08F-D6EE-4173-BB74-2E5592AB94B5

**IN WITNESS WHEREOF**, the undersigned, being the sole member of Alpha Works Technologies, Inc., has executed this written consent as of the date first set forth above.

BITWISE INDUSTRIES, INC.

By: _____

Name: Ollen Douglass

Title:  Authorized Signatory

**IN WITNESS WHEREOF**, the undersigned, being the sole member of BWRD, LLC, has executed this written consent as of the date first set forth above.

BITWISE INDUSTRIES, INC.

By: _Ollen Douglass_ _____

Name:  Ollen Douglass

Title:  Authorized Signatory

**IN WITNESS WHEREOF**, the undersigned, being the sole member of Bruce's Bagels, Beverages, & Bites, LLC, has executed this written consent as of the date first set forth above.

BITWISE INDUSTRIES, INC.

By: _Ollen Douglass_ _____

Name: Ollen Douglass

Title:  Authorized Signatory

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) |
| | )    Chapter 7 |
| Bitwise Industries, Inc., | ) |
| | )    Case No. 23-XXXXX (XXX) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 47-1635652 | ) |
| | ) |

## <u>CORPORATE OWNERSHIP STATEMENT</u>

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the authorized officer of Bitwise Industries, Inc. ("**Bitwise**") certifies that the following corporate entities directly own 10% or more of Bitwise's equity interest:

| EQUITY HOLDER | PERCENTAGE OF TOTAL EQUITY |
|---|---|
| BW Industries Inc. | 100% |

00052363.2

**Fill in this information to identify the case:**

Debtor name   **Bitwise Industries, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration   **Corporate Ownership Statement**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 28, 2023**          X **/s/ Ollen Douglass**
                                          Signature of individual signing on behalf of debtor

                                          **Ollen Douglass**
                                          Printed name

                                          **Interim President**
                                          Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| BW Industries Inc., | Case No. 23-XXXXX (XXX) |
| Debtor. | |
| Tax I.D. No. 84-2292459 | |
| In re: | Chapter 7 |
| Bitwise Industries, Inc., | Case No. 23-XXXXX (XXX) |
| Debtor. | |
| Tax I.D. No. 47-1635652 | |
| In re: | Chapter 7 |
| BWRD, LLC, | Case No. 23-XXXXX (XXX) |
| Debtor. | |
| Tax I.D. No. 82-4789692 | |
| In re: | Chapter 7 |
| Alpha Works Technologies, LLC, | Case No. 23-XXXXX (XXX) |
| Debtor. | |
| Tax I.D. No. 82-1008307 | |
| In re: | Chapter 7 |
| Bruce's Bagels, Beverages, and Bites, LLC, | Case No. 23-XXXXX (XXX) |
| Debtor. | |
| Tax I.D. No. 82-5035590 | |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTORS

1.     Pursuant to 11 U.S.C. § 329(a) and Fed. R. Bankr. P. 2016(b), I certify that Chipman Brown Cicero & Cole, LLP ("**CBCC**" or the "**Firm**") are attorneys for the above-named debtors (the "**Debtors**") and that compensation paid to the Firm within one year before the filing of the petition of bankruptcy, or agreed to be paid to the Firm, for services rendered or to be rendered on behalf of the Debtors in contemplation of or in connection with this bankruptcy case is as follows:

| | |
|---|---|
| For legal services, CBCC agreed to accept: | $100,000.00[1] |
| Prior to the filing of this statement, CBCC received: | $100,000.00 |
| Balance Due | <u>$0.00</u> |

2.     The source of the compensation paid to the Firm was:

■ Debtor BW Industries, Inc.        ☐ Other (Specify):

3.     The source of compensation to be paid to the Firm was:

■ Debtor BW Industries, Inc.        ☐ Other (Specify):

4.

■ The Firm has not agreed to share the above-disclosed compensation with any other person unless they are members and associates of the Firm.

☐ The Firm has agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.     In return for the above-disclosed fee, the Firm agreed to render legal service for all aspects of the bankruptcy cases until the conclusion of the meeting of creditors pursuant to section 341(a) of the Bankruptcy Code, including:

   a.     advise in connection with the preparation of the petitions, schedules of assets and liabilities, statements of financial affairs, schedules of income and expenditures, lists of creditors and equity security holders, statement of executory contracts and unexpired leases, and master mailing list;

   b.     representation of the Debtors at the meeting of creditors pursuant to section 341(a) of the Bankruptcy Code; and

---

[1]   Prior to the Petition Date and pursuant to a written engagement agreement, on June 9, 2023, the Firm received an $100,000.00 retainer for restructuring advice and bankruptcy planning for BW Industries Inc., Bitwise Industries, Inc., BWRD, LLC, Alpha Works Technologies, LLC and Bruce's Bagels, Beverages, and Bites, LLC (the "**Retainer**").  The Retainer was fully drawn and fully earned by the Firm.  All funds received from the Debtors were transferred from the Firm's attorney trust account to its operating account prior to the filing of this case.

c.    representation of the Debtors as may otherwise be required to advise the Debtors regarding its rights and responsibilities as a debtor under chapter 7 of the Bankruptcy Code and the Bankruptcy Rules.

## **CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to the Firm for representation of the Debtors in these bankruptcy proceedings.

Dated:  June 28, 2023           **CHIPMAN BROWN CICERO & COLE, LLP**
       Wilmington, Delaware

                                */s/ William E. Chipman, Jr.*
                           William E. Chipman, Jr. (No. 3818)
                           Mark D. Olivere (No. 4291)
                           1313 North Market Street
                           Suite 5400
                           Wilmington, Delaware 19801
                           Telephone:   (302) 295-0191
                           Facsimile:   (302) 295-0199
                           Email:       chipman@chipmanbrown.com
                                         olivere@chipmanbrown.com

                           *Counsel for the Debtors*

# United States Bankruptcy Court
## District of Delaware

In re __**Bitwise Industries, Inc.**_____     Case No. _____

                                    Debtor(s)     Chapter    __**7**_____

# VERIFICATION OF CREDITOR MATRIX

I, the Interim President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and

correct to the best of my knowledge.

Date:    __**June 28, 2023**_____        __**/s/ Ollen Douglass**_____
                                    **Ollen Douglass**/**Interim President**
                                    Signer/Title

## Creditor Matrix

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 1701 18th Street, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| 1701 Partners, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| 1715 18th Street, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| 1723 18th Street, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| 1861 Acquisition LLC | c/o Field Point Servicing LLC | 5 Greenwich Office Park | Suite 440 | Greenwich | CT | 06831 | |
| 1903 Public Relations Inc | 2491 Alluvial Ave | Suite 36 | | Clovis | CA | 93611 | |
| 747 R Street, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| 8x8 Inc. | 675 Creekside Way | | | Campbell | CA | 95008 | |
| Abera Gezmu | Address Redacted | | | | | | |
| Abigail Schoettler | Address Redacted | | | | | | |
| Adam Castro | Address Redacted | | | | | | |
| Adam Lopez | Address Redacted | | | | | | |
| Adam Weaver | Address Redacted | | | | | | |
| Adriana Orozco | Address Redacted | | | | | | |
| Adriana Soto | Address Redacted | | | | | | |
| Adrian-Angel Zamudio | Address Redacted | | | | | | |
| Agficient Inc. | 1415 Marion St | | | Kingsburg | CA | 93631 | |
| Aida Semunegus | Address Redacted | | | | | | |
| Aimee Cubbage | Address Redacted | | | | | | |
| Aimee Cubbage | Address Redacted | | | | | | |
| Albert O'Kelly | Address Redacted | | | | | | |
| Albert Whitney O Kelly | Address Redacted | | | | | | |
| Alberto Villalpando | Address Redacted | | | | | | |
| Alejandro Gutierrez | Address Redacted | | | | | | |
| Alejandro Rodriguez | Address Redacted | | | | | | |
| Alejandro Soto | Address Redacted | | | | | | |
| Aleksis Pettineli | Address Redacted | | | | | | |
| Alex Hamilton | Address Redacted | | | | | | |
| Alex Treas | Address Redacted | | | | | | |
| Alexa VanHooser | Address Redacted | | | | | | |
| Alexander Hussain-Leon | Address Redacted | | | | | | |
| Alexander Jones | Address Redacted | | | | | | |
| Alexander Taylor | Address Redacted | | | | | | |
| Alexandriah Cortes | Address Redacted | | | | | | |
| Alexis Ramirez | Address Redacted | | | | | | |
| Alfonso Martinez | Address Redacted | | | | | | |
| Alicia Brookshire | Address Redacted | | | | | | |
| Alireza Nadiri | Address Redacted | | | | | | |
| Alison Torres | Address Redacted | | | | | | |
| Alissa Turnipseed | Address Redacted | | | | | | |
| Alissa Turnipseed | Address Redacted | | | | | | |
| Alliance for California Traditional Arts | 744 P Street | Suite 307 | | Fresno | CA | 93721 | |
| Allison Thurner | Address Redacted | | | | | | |
| Allyssa Idell | Address Redacted | | | | | | |
| Alondria Wright | Address Redacted | | | | | | |
| Alpha Works Technologies, Inc. | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| ALPHA WORKS TECHNOLOGIES, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| AlphaGraphics | 3950 N Chestnut Diag, Suite 107 | | | Fresno | CA | 93726 | |
| Alwyn Green | Address Redacted | | | | | | |
| Alwyn Green | Address Redacted | | | | | | |
| Alynia Phillips | Address Redacted | | | | | | |
| Alynia Phillips | Address Redacted | | | | | | |
| Alysha Francisco-Douglas | Address Redacted | | | | | | |
| Alyssa Burkert | Address Redacted | | | | | | |
| Alyssa Gallegos | Address Redacted | | | | | | |
| Alyssandra Ruiz | Address Redacted | | | | | | |
| Amairany Chavez | Address Redacted | | | | | | |
| Amanda Ardemagni | Address Redacted | | | | | | |
| Amanda Dominguez | Address Redacted | | | | | | |
| Amanda Fillpot | Address Redacted | | | | | | |
| Amanda Gee | Address Redacted | | | | | | |
| Amanda Lewis | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Amanda Valdez | Address Redacted | | | | | | |
| Amani Karboji | Address Redacted | | | | | | |
| Amber Carpenter | Address Redacted | | | | | | |
| Amber Landes | Address Redacted | | | | | | |
| Amber Mathew | Address Redacted | | | | | | |
| Amber Zaragoza | Address Redacted | | | | | | |
| American Express | 200 Vesey Street | | | New York | NY | 10285 | |
| Amir Rezvani Sarabi | Address Redacted | | | | | | |
| Amy Lopez | Address Redacted | | | | | | |
| Amy Thelen | Address Redacted | | | | | | |
| Amy Thelen | Address Redacted | | | | | | |
| Ana Perez Santos | Address Redacted | | | | | | |
| Anastasia Allen | Address Redacted | | | | | | |
| Andenet Meredaja Edit | Address Redacted | | | | | | |
| Andre Nunn | Address Redacted | | | | | | |
| Andrea Pacheco | Address Redacted | | | | | | |
| Andres Medina | Address Redacted | | | | | | |
| Andres Vargas Quintana | Address Redacted | | | | | | |
| Andrew Castillo | Address Redacted | | | | | | |
| Andrew DeSanctis | Address Redacted | | | | | | |
| Andrew Nunn, et al. | Raisner Roupinian LLP | Attn: Gail C. Lin | 2945 Townsgate Road, Suite 200 | Westlake Village | CA | 91361 | |
| Andrew Pethoud | Address Redacted | | | | | | |
| AnduAlem Yohannes | Address Redacted | | | | | | |
| Andy Trinh | Address Redacted | | | | | | |
| Anesha Robinson Jenkins | Address Redacted | | | | | | |
| Angela McNeal | Address Redacted | | | | | | |
| Angelica Cano | Address Redacted | | | | | | |
| Anjelica Sofia Ambrosio | Address Redacted | | | | | | |
| Anna Ingels | Address Redacted | | | | | | |
| Anna Page | Address Redacted | | | | | | |
| Anthony Arosemena | Address Redacted | | | | | | |
| Anthony Chacon | Address Redacted | | | | | | |
| Anthony Haddad | Address Redacted | | | | | | |
| Anthony Protho | Address Redacted | | | | | | |
| Anthony Speaks | Address Redacted | | | | | | |
| Anthony Washington | Address Redacted | | | | | | |
| Antonio-Angel Medel | Address Redacted | | | | | | |
| Apostrophe Technologies, Inc. | Attn: Alex Gilbert | 1168 E. Passyunk Avenue | | Philadelphia | PA | 19147 | |
| Apple Financial Services | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Apple Financial Services | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Apple Financial Services Powered by De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Ariana Orozco | Address Redacted | | | | | | |
| Arinola Alade | Address Redacted | | | | | | |
| Arturo Ceballos | Address Redacted | | | | | | |
| Arturo Jr Almanza Solorio | Address Redacted | | | | | | |
| Aryca Gordon | Address Redacted | | | | | | |
| Ashley Atalla | Address Redacted | | | | | | |
| Ashley Early | Address Redacted | | | | | | |
| Ashley Early | Address Redacted | | | | | | |
| Ashley Marchetti | Address Redacted | | | | | | |
| Ashley Scott | Address Redacted | | | | | | |
| Askenaw Demsash | Address Redacted | | | | | | |
| Audi Financial Services | PO BOX 5215 | | | Carol Stream | IL | 60197-5215 | |
| Austin Gaines | Address Redacted | | | | | | |
| Austin Higgins | Address Redacted | | | | | | |
| Austin Reilly | Address Redacted | | | | | | |
| Ava Turner | Address Redacted | | | | | | |
| Avery Andrew | Address Redacted | | | | | | |
| Aynadis Mantegaftot | Address Redacted | | | | | | |
| Azucena Gonzalez | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Babak Chehraz | Address Redacted | | | | | | |
| Bailee Rauenhorst | Address Redacted | | | | | | |
| Bailey's Inc. | 1210 Commerce Ave | #8 | | Woodland | CA | 95776 | |
| Balaji Vadlamudi | Address Redacted | | | | | | |
| Barbara Foster | Address Redacted | | | | | | |
| Basim Elayan | Address Redacted | | | | | | |
| Basim Elayan | Address Redacted | | | | | | |
| Beatrice Alcantar | Address Redacted | | | | | | |
| Behatriz Gonzalez | Address Redacted | | | | | | |
| Belinda Strode | Address Redacted | | | | | | |
| Bemnet Bemnet | Address Redacted | | | | | | |
| Benaiah Larios | Address Redacted | | | | | | |
| Benjamin Adams | Address Redacted | | | | | | |
| Benjamin Strickland | Address Redacted | | | | | | |
| Bennett Robinson | Address Redacted | | | | | | |
| Bertha Fonseca | Address Redacted | | | | | | |
| Bethany E Mily | Address Redacted | | | | | | |
| Bethany Mily | Address Redacted | | | | | | |
| Bethany Mily | Address Redacted | | | | | | |
| Bethany Mily | Address Redacted | | | | | | |
| Bethany Mily | Address Redacted | | | | | | |
| Bianca Camara | Address Redacted | | | | | | |
| Bill.com | 6220 America Center Drive, Suite 100 | | | San Jose | CA | 95002 | |
| Bipul Karki | Address Redacted | | | | | | |
| BITWISEBKF, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| Bjoern Adden | Address Redacted | | | | | | |
| Blanca Juarez Flores | Address Redacted | | | | | | |
| BLDG Serves, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| BlockPower, LLC | Attn: Lydia Galbreath | 700 Van Ness Avenue | | Fresno | CA | 93721 | |
| Blue Shield of California | PO BOX 629032 | | | El Dorado Hills | CA | 95762 | |
| Bradley Norris | Address Redacted | | | | | | |
| Brandfield Investments | | | | | | | |
| Brandon Johnson | Address Redacted | | | | | | |
| Brandon Madueno | Address Redacted | | | | | | |
| Brandon Madueno | Address Redacted | | | | | | |
| Brandy Moreno | Address Redacted | | | | | | |
| Brian Foster | Address Redacted | | | | | | |
| Brian Gadberry | Address Redacted | | | | | | |
| Brian Gadberry | Address Redacted | | | | | | |
| Briana Salais | Address Redacted | | | | | | |
| Brianna Holcomb | Address Redacted | | | | | | |
| Bridge Funding | | | | | | | |
| Brittany Shlessinger | Address Redacted | | | | | | |
| Brittany Stevens | Address Redacted | | | | | | |
| Britteny Scott | Address Redacted | | | | | | |
| Brittney Cavazos | Address Redacted | | | | | | |
| BroderickHaight Consulting, LLC | 141 Broderick Street | 5 | | San Francisco | CA | 94117 | |
| Brooklyn Breslin | Address Redacted | | | | | | |
| Bruce's Bagels Beverages and Bites LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| Bryan Feil | Address Redacted | | | | | | |
| Bryan Feil | Address Redacted | | | | | | |
| Bryan Vazquez | Address Redacted | | | | | | |
| Bryce Jackson | Address Redacted | | | | | | |
| Bryson Loustalot-Gonzalez | Address Redacted | | | | | | |
| Buffalo Urban League | 15 Genesee St | | | Buffalo | NY | 14203 | |
| BW Capital Fund I, LP | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| BW CHILDCARE, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| BW Industries Inc. | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| BWRD, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| Caleb Mahlungulu | Address Redacted | | | | | | |
| Caltronics Business Systems | 1801 W OLYMPIC BLVD | FILE 2388 | | Pasadena | CA | 91199-2388 | |
| Camber Road Partners, Inc. | 3601 Minnesota Drive | Ste 670 | | Minneapolis | MN | 55435 | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Camber Road Partners, Inc. | Winthrop & Weinstine, P.A. | Attn: Matthew R. McBride | 225 South Sixth Street, 3500 Capella Tower | Minneapolis | MN | 55402 | |
| Cameron Gose | Address Redacted | | | | | | |
| Cameron Roberts | Address Redacted | | | | | | |
| Caplin & Drysdale | One Thomas Circle NW | Suite 1100 | | Washington | DC | 20005 | |
| Career Catalyst | 2148 Broadway | | | Oakland | CA | 94612 | |
| Carl Deese | Address Redacted | | | | | | |
| Carley Feil | Address Redacted | | | | | | |
| Carlos Aparicio | Address Redacted | | | | | | |
| Carlos Jackson | Address Redacted | | | | | | |
| Carlyn Cadriel | Address Redacted | | | | | | |
| Carrie Arnold | Address Redacted | | | | | | |
| Cary Culbertson | Address Redacted | | | | | | |
| Caryn Nightengale | Address Redacted | | | | | | |
| Caryn Nightengale | Address Redacted | | | | | | |
| Caryn Nightengale | Address Redacted | | | | | | |
| Casey Lozano | Address Redacted | | | | | | |
| Casiano Payawal | Address Redacted | | | | | | |
| CB1 Logistics, Ltd. | 3000 Lawrence Street | Ste 40 | | Denver | CO | 80205 | |
| Cecilia Sanchez | Address Redacted | | | | | | |
| Celeste Barron | Address Redacted | | | | | | |
| Celina Kodate | Address Redacted | | | | | | |
| Celine Pham | Address Redacted | | | | | | |
| Central California Food Bank | 4010 E. Amendola Dr | | | Fresno | CA | 93725 | |
| Central Valley Community Foundation | 5260 N. Palm Avenue, Suite 122 | | | Fresno | CA | 93704 | |
| Certn, Inc | 300-1006 Fort Street | | | Victoria | BC | V8V 3K4 | Canada |
| Chadne Kidd | Address Redacted | | | | | | |
| Chaffee Zoo | Address Redacted | | | | | | |
| Chandler Ray | Address Redacted | | | | | | |
| Channelle Charest | Address Redacted | | | | | | |
| Channelle Charest | Address Redacted | | | | | | |
| Channelle Charest | Address Redacted | | | | | | |
| Channelle Charest | Address Redacted | | | | | | |
| Chantelle Brown | Address Redacted | | | | | | |
| Charlene Collazo | Address Redacted | | | | | | |
| Charles Ayala | Address Redacted | | | | | | |
| Charles Camacho | Address Redacted | | | | | | |
| Charles Coatney | Address Redacted | | | | | | |
| Chata Cartaciano | Address Redacted | | | | | | |
| Chaz Williams | Address Redacted | | | | | | |
| Chazz Carrizales | Address Redacted | | | | | | |
| Cheryl Hall | Address Redacted | | | | | | |
| Chinita Smith | Address Redacted | | | | | | |
| Chris /Kristy Pacheco | Address Redacted | | | | | | |
| Christian Beltran Cardenas | Address Redacted | | | | | | |
| Christian Coelho | Address Redacted | | | | | | |
| Christina Hartman | Address Redacted | | | | | | |
| Christina Hartman | Address Redacted | | | | | | |
| Christina Newman | Address Redacted | | | | | | |
| Christina Robertson | Address Redacted | | | | | | |
| Christina Robertson | Address Redacted | | | | | | |
| Christine Farmer | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Goforth | Address Redacted | | | | | | |
| Christine Montross | Address Redacted | | | | | | |
| Christine Romero | Address Redacted | | | | | | |
| Christopher Banks | Address Redacted | | | | | | |
| Christopher Banks | Address Redacted | | | | | | |
| Christopher Conard | Address Redacted | | | | | | |
| Christopher Green | Address Redacted | | | | | | |
| Christopher Hawkins | Address Redacted | | | | | | |
| Christopher Hawkins | Address Redacted | | | | | | |
| Christopher Merrida | Address Redacted | | | | | | |
| Christopher Rocha | Address Redacted | | | | | | |
| Chrysler Capital | Address Redacted | | | | | | |
| Chrystine Villarreal | Address Redacted | | | | | | |
| Chrystine Villarreal | Address Redacted | | | | | | |
| Cindy Williamson | Address Redacted | | | | | | |
| Cisco Systems Capital Corporation | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Cision US Inc. | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Claire Sarpel | Address Redacted | | | | | | |
| Claire Sarpel | Address Redacted | | | | | | |
| Claudia Flores | Address Redacted | | | | | | |
| Clinton Burlock | Address Redacted | | | | | | |
| CLS Mitigation & Consulting Services, LLC | 4522 North Mulberry Court | | | Kansas City | MO | 64116 | |
| CLS Mitigation & Consulting Services, LLC | 4522 North Mulberry Court | | | Kansas City | MO | 64116 | |
| Coby Fielding | Address Redacted | | | | | | |
| Cody Fornof | Address Redacted | | | | | | |
| Cogency Global, Inc | PO BOX 3168 | | | Hicksville | NY | 11802 | |
| Colin Brothers | Address Redacted | | | | | | |
| Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | | Denver | CO | 80203 | |
| Colorado Journalism Investment Group, LLC | 1801 California Street | Suite 3000 | | Denver | CO | 80202 | |
| Conan Everett | Address Redacted | | | | | | |
| Concepcion Murillo | Address Redacted | | | | | | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Connecting Kids to Meals, Inc. | 1501 Monroe Street | | | Toledo | OH | 43604 | |
| Connor Lilles | Address Redacted | | | | | | |
| Corey Shuman | Address Redacted | | | | | | |
| Cory Wyse | Address Redacted | | | | | | |
| Courtney Enterprises LLC | 28039 Scott Rd | #D291 | | Murrieta | CA | 92563 | |
| Craig Fourchy | 7596 N. Charles Avenue | | | Fresno | CA | 93711 | |
| Creditor Unknown Loans | | | | | | | |
| Cruz Ramirez Pacheco | Address Redacted | | | | | | |
| Crystal Hyde | Address Redacted | | | | | | |
| Crystal Maldonado | Address Redacted | | | | | | |
| CT Corporation | CT Corporation | 208 S. LaSalle Street, Chicago, IL | | Carol Stream | IL | 60604 | |
| Cultural Arts Rotary Club | 215 W Rialto Ave | | | Clovis | CA | 93612 | |
| Cynthia Avila | Address Redacted | | | | | | |
| Daisy Mayorga | Address Redacted | | | | | | |
| Dakari Dorishon Cleveland | 1234 Pottle Ave | | | Fresno | CA | 93706 | |
| Dakota Cameron | Address Redacted | | | | | | |
| Dana Lucio | Address Redacted | | | | | | |
| Dana Lucio | Address Redacted | | | | | | |
| Daneen Johnson | Address Redacted | | | | | | |
| Daniel Hernandez Sanchez | Address Redacted | | | | | | |
| Daniel Pulido | Address Redacted | | | | | | |
| Danielle Rivers | Address Redacted | | | | | | |
| Danielle Williamson | Address Redacted | | | | | | |
| Danny Solis | Address Redacted | | | | | | |
| Darren Agellon | Address Redacted | | | | | | |

In re: Bitwise Industries, Inc.

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Daryl Doane | Address Redacted | | | | | | |
| Data Sales Co Inc. | PO BOX 1450, NW 7305 | | | Minneapolis | MN | 55485-7305 | |
| David Cuevas | Address Redacted | | | | | | |
| David Lopez Ramirez | Address Redacted | | | | | | |
| David Lu Beck | Address Redacted | | | | | | |
| David Orozco | Address Redacted | | | | | | |
| David Ramirez | Address Redacted | | | | | | |
| David Sheehe | Address Redacted | | | | | | |
| David Trent | Address Redacted | | | | | | |
| Dawn Murphy | Address Redacted | | | | | | |
| DE LAGE LANDEN FINANCIAL | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services, Inc. | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Deaf and Hard of Hearing Service Center | 5340 N Fresno Street | | | Fresno | CA | 93710 | |
| Debbie Neufeld | Address Redacted | | | | | | |
| Debbie Pacheco | Address Redacted | | | | | | |
| Deborah Milian | Address Redacted | | | | | | |
| Deidra Pettigrew | Address Redacted | | | | | | |
| Deidra Wallert | Address Redacted | | | | | | |
| Dell Financial Services | PO POX 5292 | | | Carol Stream | IL | 60197-5292 | |
| Dell Financial Services | PO POX 5292 | | | Carol Stream | IL | 60197-5292 | |
| Dell Financial Services L.L.C. | Mail Stop-PS2DF-23 | One Dell Way | | Round Rock | TX | 78682 | |
| Delta Bridge Partners | 150 SE 2nd Ave | | | Miami | FL | 33131 | |
| Denise Solorio | Address Redacted | | | | | | |
| Denise Solorio | Address Redacted | | | | | | |
| Deorinio Agellon | Address Redacted | | | | | | |
| Derek Linan | Address Redacted | | | | | | |
| Derek Morris | Address Redacted | | | | | | |
| Derek Payton | Address Redacted | | | | | | |
| Derek Payton | Address Redacted | | | | | | |
| Derrick Dejean | Address Redacted | | | | | | |
| Desiree Isaacs | Address Redacted | | | | | | |
| Destiny Cedano | Address Redacted | | | | | | |
| Destiny Gutierrez | Address Redacted | | | | | | |
| Detra Sheard-White | Address Redacted | | | | | | |
| Diana Robles | Address Redacted | | | | | | |
| Diana Segura | Address Redacted | | | | | | |
| Diego Lopez | Address Redacted | | | | | | |
| Dionicio Rodriguez | Address Redacted | | | | | | |
| Direct Capital a division of CIT Bank | 155 Commerce Way | | | Portsmouth | NH | 03801 | |
| Direct Capital a division of CIT Bank | 155 Commerce Way | | | Portsmouth | NH | 03801 | |
| District of Columbia | Office Of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| Dominic Maestas | Address Redacted | | | | | | |
| Donelle Hall | Address Redacted | | | | | | |
| Donna Karissa Anne Mapanao | Address Redacted | | | | | | |
| Donumvita Corporation | 3225 McLeod Dr | Ste 100 | | Las Vegas | NV | 89121 | |
| Ebonie Castano | Address Redacted | | | | | | |
| EcoWater of Central California | 287 W Fallbrook Ave | #101 | | Fresno | CA | 93711 | |
| Edgar Gutierrez | Address Redacted | | | | | | |
| Ehsan Afkhami | Address Redacted | | | | | | |
| El Camino Financial LLC | 1820 Rockford Avenue | | | Modesto | CA | 95355 | |
| Elias Gutierrez | Address Redacted | | | | | | |
| Eliseo Perales | Address Redacted | | | | | | |
| Elisha Vicary | Address Redacted | | | | | | |
| Elizabeth Del Real Parras | Address Redacted | | | | | | |
| Elizabeth Eidelson | Address Redacted | | | | | | |
| Elizabeth Fernando | Address Redacted | | | | | | |
| Elizabeth Flores | Address Redacted | | | | | | |
| Elizabeth Langlois | Address Redacted | | | | | | |
| Elizabeth Mondragon | Address Redacted | | | | | | |
| Elizabeth Negrete | Address Redacted | | | | | | |
| Elizabeth Quintero | Address Redacted | | | | | | |
| Elizabeth-Agnes Gaw | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Ellis Gibson | Address Redacted | | | | | | |
| Elmehdi Aitbrahim | Address Redacted | | | | | | |
| Elsa McKay | Address Redacted | | | | | | |
| Elysse Garcia | Address Redacted | | | | | | |
| Emelia Guadarrama | Address Redacted | | | | | | |
| Emely Sanchez | Address Redacted | | | | | | |
| Emily Martinez | Address Redacted | | | | | | |
| Emily Vagim | Address Redacted | | | | | | |
| Emmanuel Kanu | Address Redacted | | | | | | |
| Emmylou Dowling | Address Redacted | | | | | | |
| Enrique Anchondo | Address Redacted | | | | | | |
| Eric Fox | Address Redacted | | | | | | |
| Eric Nystrem | Address Redacted | | | | | | |
| Eric Ortega | Address Redacted | | | | | | |
| Erik Montes | Address Redacted | | | | | | |
| Erin Hustings | Address Redacted | | | | | | |
| Erin Hustings | Address Redacted | | | | | | |
| Erin Mackey | Address Redacted | | | | | | |
| Ernesto Perez | Address Redacted | | | | | | |
| Esmeralda Lopez | Address Redacted | | | | | | |
| Esteban Ceballos | Address Redacted | | | | | | |
| Esteban Solis Loya | Address Redacted | | | | | | |
| Estefania Flores | Address Redacted | | | | | | |
| Ethan Foster | Address Redacted | | | | | | |
| Eudelia Alderete Bitwise Industries Inc & Travelers Property Casualty Company of America | Abramson Labor Group | Attn: Scott Bell | 11846 Ventura Blvd, Ste 100 | Studio City | CA | 91604 | |
| Eva Ramirez | Address Redacted | | | | | | |
| Evan Eropkin dba Psychscribe | 6571 Sommerhill Rd | | | Somerset | CA | 95684 | |
| Evan Nebeker | Address Redacted | | | | | | |
| Fabian Maldonado | Address Redacted | | | | | | |
| Faith Orozco | Address Redacted | | | | | | |
| Faizan Faruq | Address Redacted | | | | | | |
| Faizan Faruq | Address Redacted | | | | | | |
| Fatima Ubaldo | Address Redacted | | | | | | |
| Fedex | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Fennemore Dowling Aaron | 2394 E. Camelback Road, Suite 600 | | | Phoenix | AZ | 85016 | |
| First Insurance Funding | PO Box 7000 | | | Carol Stream | IL | 60197-7000 | |
| First String Sports | 6616 N Blackstone Ave | | | Fresno | CA | 93710 | |
| First String Sports / Tel-Tec | 5020 Lisa Marie Ct. | | | Bakersfield | CA | 93313 | |
| Florence Ramos | Address Redacted | | | | | | |
| Florencia Lopez | Address Redacted | | | | | | |
| Floyd Munoz | Address Redacted | | | | | | |
| Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257-4040 | |
| Francisco Garibay | Address Redacted | | | | | | |
| Frank Martinez Medina | Address Redacted | | | | | | |
| Frank N. Magid, Inc. | 8500 Normandale Lake Blvd | | | Minneapolis | MN | 55437 | |
| Fredrick Cacal | Address Redacted | | | | | | |
| Fresno Community Development Financial Institution dba Access Plus Capital | Attn: J. Tate Hill | 1025 Fulton St | | Fresno | CA | 93721 | |
| Fresno Community Development Financial Institution dba Access Plus Capital | Attn: Kiel Lopez-Schmidt | 1025 Fulton St | 2nd Floor | Fresno | CA | 93721 | |
| Fresno Metro Black Chamber Foundation | | | | | | | |
| Fresno Metro Black Chamber of Commerce | 1600 Fulton St | | | Fresno | CA | 93721 | |
| Fresno Metropolitan Black Chamber of Commerce | 1600 Fulton St | | | Fresno | CA | 93721 | |
| Fresno Metropolitan Black Chamber of Commerce | 1600 Fulton St | | | Fresno | CA | 93721 | |
| Fuentes Strategies, LLC | 3121 South Street NW, #130 | | | Washington | DC | 20007 | |
| Fuentes Strategies, LLC | 3121 South Street NW, #130 | | | Washington | DC | 20007 | |
| Gabriel Fo | Address Redacted | | | | | | |
| Gabriel Rios | Address Redacted | | | | | | |
| Gabriela Melendez Olivera | Address Redacted | | | | | | |
| Gabriela Melendez-Olivier | Address Redacted | | | | | | |
| Gabriela Trujillo | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Garrett Johnson | Address Redacted | | | | | | |
| Garza, et al. | Bonakdar Law Firm | Attn: Roger S. Bonakdar | 2344 Tulare Street, Suite 200 | Fresno | CA | 93721 | |
| Gena Perez | Address Redacted | | | | | | |
| Genesis Mangunay | Address Redacted | | | | | | |
| George Ashley | Address Redacted | | | | | | |
| Geovana Zepeda | Address Redacted | | | | | | |
| Gerome Howard | Address Redacted | | | | | | |
| Giovann Mena | Address Redacted | | | | | | |
| Glassy Group, Inc. | 149 Cass St | | | Portsmouth | NH | 03801 | |
| Glenn Walker | Address Redacted | | | | | | |
| Grace Ann Aranico | Address Redacted | | | | | | |
| Grace Birnam | Address Redacted | | | | | | |
| Graciela Sandoval Alarcon | Address Redacted | | | | | | |
| Graham Brock | Address Redacted | | | | | | |
| Grant Thornton | 801 Brickell Ave., Suite 2450 | | | Miami | FL | 33131-4943 | |
| Greenline CDF Subfund XXXVI LLC | c/o Brownstein Hyatt Farber Schreck, LLP | Attn: Jay Spader | 410 17th Street | Denver | CO | 80205 | |
| Greenline CDF Subfund XXXVI LLC | c/o GZ Impact Fund I, L.P. | 1324 15th Street | | Denver | CO | 80202 | |
| Greenline Ventures | 1324 15th Street | | | Denver | CO | 80202 | |
| Greg Goforth | Address Redacted | | | | | | |
| Gregory Goforth | Address Redacted | | | | | | |
| Gregory Goforth | Address Redacted | | | | | | |
| Guadalupe Luna Manzo | Address Redacted | | | | | | |
| Guardian | PO BOX 824404 | | | Philadelphia | PA | 19182-4404 | |
| Guardian | PO BOX 824404 | | | Philadelphia | PA | 19182-4404 | |
| Gunderson Dettmer | Address Redacted | | | | | | |
| Gunderson Dettmer | Address Redacted | | | | | | |
| Gursimran Singh | Address Redacted | | | | | | |
| Gustavo Castillo | Address Redacted | | | | | | |
| GZ Impact Fund I, L.P. | 1324 15th Street | | | Denver | CO | 80202 | |
| GZ Impact Fund I, L.P. | c/o Brownstein Hyatt Farber Schreck, LLP | Attn: Jay Spader | 410 17th Street | Denver | CO | 80209 | |
| Halcyon Behavioral | PO Box 25159 | | | Fresno | CA | 93729-5159 | |
| Hammerschmidt Law Corporation | 2445 Capitol Street | Suite 215 | | Fresno | CA | 93721 | |
| Hana Lema | Address Redacted | | | | | | |
| Hannah Vick | Address Redacted | | | | | | |
| Hannibal Guerrero | Address Redacted | | | | | | |
| Hannibal Guerrero | Address Redacted | | | | | | |
| Hanover Street Advisors | Address Redacted | | | | | | |
| Hans Kam | Address Redacted | | | | | | |
| Hanson Family Trust | | | | | | | |
| Harrison Mills | Address Redacted | | | | | | |
| Harrison Stamps | Address Redacted | | | | | | |
| Harry Bodan | Address Redacted | | | | | | |
| Hashtag Cowork, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| Haylie Taylor | Address Redacted | | | | | | |
| Hays U.S. Corporation | 4350 West Cyprus Street | | | Tampa | FL | 33607 | |
| HBCU Week Foundation, Inc. | 1022 Coleman St | | | Wilmington | DE | 19805 | |
| Heather Kircher | Address Redacted | | | | | | |
| Heather Schrage | Address Redacted | | | | | | |
| Heather Schrage | Address Redacted | | | | | | |
| Hillary Thompson | Address Redacted | | | | | | |
| Hillary Thompson | Address Redacted | | | | | | |
| Himadri Sinha | Address Redacted | | | | | | |
| Hiroyuki Xiong | Address Redacted | | | | | | |
| Hispanic Association of Colleges & Universities erisities (HACU) | 4801 NW Loop 410, Suite #701 | | | San Antonio | TX | 78229 | |
| Holiday Magic Studios, Inc. | 180 E Paseo Del Centro | | | Fresno | CA | 93720 | |
| Homar Cardenas | Address Redacted | | | | | | |
| Hope Corps Inc | 1210 Ford Street | | | Redlands | CA | 92374 | |
| Hope Finch | Address Redacted | | | | | | |
| Hope N Flint | 3523 N San Pablo | | | Fresno | CA | 93704 | |
| Hopkins & Carley | PO Box 1469 | | | San Jose | CA | 95109-1469 | |
| Hopkins & Carley | PO Box 1469 | | | San Jose | CA | 95109-1469 | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Howard Luong | Address Redacted | | | | | | |
| Ian Perez | Address Redacted | | | | | | |
| Ian Thomas | Address Redacted | | | | | | |
| Ida Lopez Solis | Address Redacted | | | | | | |
| Ida Lopez Solis | Address Redacted | | | | | | |
| Iesha Green | Address Redacted | | | | | | |
| Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Irene Hurtado | Address Redacted | | | | | | |
| Irma L. Olguin | Address Redacted | | | | | | |
| Irma Olguin Jr | Address Redacted | | | | | | |
| Irma Olguin Jr | Address Redacted | | | | | | |
| Irma Olguin Jr | Address Redacted | | | | | | |
| IronClad, Inc | 71 Stevenson Street, #600 | | | San Francisco | CA | 94105 | |
| Izabell Franco | Address Redacted | | | | | | |
| J Concepcion Figueroa Salazar Jr | Address Redacted | | | | | | |
| J&K Distribution Co. | 1247 PO Box | | | Benicia | CA | 94510 | |
| Jack Nadel International | PO Box 8342 | | | Pasadena | CA | 91109 | |
| Jacob Aguilar | Address Redacted | | | | | | |
| Jacob Burich | Address Redacted | | | | | | |
| Jacob Condie | Address Redacted | | | | | | |
| Jacob Cosio | Address Redacted | | | | | | |
| Jacob Hernandez | Address Redacted | | | | | | |
| Jacob Paul | Address Redacted | | | | | | |
| Jacob Stamm | Address Redacted | | | | | | |
| Jacque Haynes | Address Redacted | | | | | | |
| Jacqueline Callaway | Address Redacted | | | | | | |
| Jacquelyn Solano | Address Redacted | | | | | | |
| Jaden McKeough | Address Redacted | | | | | | |
| Jaime Lopez | Address Redacted | | | | | | |
| Jake Smith | Address Redacted | | | | | | |
| Jake Soberal | Address Redacted | | | | | | |
| Jake Soberal | Address Redacted | | | | | | |
| Jake Soberal | Address Redacted | | | | | | |
| James Damian | Address Redacted | | | | | | |
| James Damian | Address Redacted | | | | | | |
| James Downing | Address Redacted | | | | | | |
| James G Parker Insurance | PO BOX 3947 | | | Fresno | CA | 93650 | |
| James Oldham | Address Redacted | | | | | | |
| James Taylor | Address Redacted | | | | | | |
| James Valdeabella | Address Redacted | | | | | | |
| Janelle Sanders | Address Redacted | | | | | | |
| Janelle Sanders | Address Redacted | | | | | | |
| Janie Whaley | Address Redacted | | | | | | |
| Jasmin White | Address Redacted | | | | | | |
| Jasmine Bonilla | Address Redacted | | | | | | |
| Jason Burch | Address Redacted | | | | | | |
| Jason Cooksey | Address Redacted | | | | | | |
| Javier Cavazos | Address Redacted | | | | | | |
| Jayflor Sarmiento | Address Redacted | | | | | | |
| Jazer Liner | Address Redacted | | | | | | |
| Jazmin Santana Garcia | Address Redacted | | | | | | |
| Jazmine Barnes | Address Redacted | | | | | | |
| Jeanae DuBois | Address Redacted | | | | | | |
| Jeanae DuBois | Address Redacted | | | | | | |
| Jeanae DuBois | Address Redacted | | | | | | |
| Jeanette Chavez | Address Redacted | | | | | | |
| Jeanine Olguin | Address Redacted | | | | | | |
| Jeanine Olguin | Address Redacted | | | | | | |
| Jeanne Nunoo | Address Redacted | | | | | | |
| Jeff Rickels | Address Redacted | | | | | | |
| Jeffrey Chandler | Address Redacted | | | | | | |
| Jeffrey Rios | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Jenn Guerra | Address Redacted | | | | | | |
| Jennifer Baird | Address Redacted | | | | | | |
| Jennifer Granados | Address Redacted | | | | | | |
| Jennifer Lewis | Address Redacted | | | | | | |
| Jennifer Sanderson | Address Redacted | | | | | | |
| Jeramy Brown | Address Redacted | | | | | | |
| Jeremy Cordero | Address Redacted | | | | | | |
| Jeremy Robles | Address Redacted | | | | | | |
| Jermaine Roquemore | Address Redacted | | | | | | |
| Jesse Sanchez | Address Redacted | | | | | | |
| Jessica Daniels | Address Redacted | | | | | | |
| Jessica Lopez | Address Redacted | | | | | | |
| Jesus Pedraza | Address Redacted | | | | | | |
| Jett Willard | Address Redacted | | | | | | |
| Jimmy Hinojosa | Address Redacted | | | | | | |
| Joanna Wirth | Address Redacted | | | | | | |
| Joaquin Alvarado | Address Redacted | | | | | | |
| Joaquin Alvarado | Address Redacted | | | | | | |
| Jocelyn Bustamante Barraza | Address Redacted | | | | | | |
| Jocelynn Mireles | Address Redacted | | | | | | |
| Jody Hicks | Address Redacted | | | | | | |
| Joel Perez | Address Redacted | | | | | | |
| John De Palm | Address Redacted | | | | | | |
| John De Palm | Address Redacted | | | | | | |
| John Gustafson | Address Redacted | | | | | | |
| John Lee Sanders | Address Redacted | | | | | | |
| Johnathan Holifield | Address Redacted | | | | | | |
| Johnathan Holifield | Address Redacted | | | | | | |
| Jonathan Fuller | Address Redacted | | | | | | |
| Jonathan Swart | Address Redacted | | | | | | |
| Jonathan Walker | Address Redacted | | | | | | |
| Jonathon Vargas | Address Redacted | | | | | | |
| Jordan Kliss | Address Redacted | | | | | | |
| Jordan Morales | Address Redacted | | | | | | |
| Jordan Sanchez | Address Redacted | | | | | | |
| Jose Cabrera | Address Redacted | | | | | | |
| Jose Hernandez Tecpoyotl | Address Redacted | | | | | | |
| Joseph Gustafson | Address Redacted | | | | | | |
| Joseph Verduzco | Address Redacted | | | | | | |
| Joseph Wheelock | Address Redacted | | | | | | |
| Josh Dunlavy | Address Redacted | | | | | | |
| Joshua Logan | Address Redacted | | | | | | |
| Joshua Shaughnessy | Address Redacted | | | | | | |
| Joshwin Greene | Address Redacted | | | | | | |
| Juan Gomez | Address Redacted | | | | | | |
| Juan Hernandez | Address Redacted | | | | | | |
| Juan Sandate | Address Redacted | | | | | | |
| Juan Solis Olvera | Address Redacted | | | | | | |
| Juan Ubaldo | Address Redacted | | | | | | |
| Juan-Antonio Ardemagni | Address Redacted | | | | | | |
| Julian Torres | Address Redacted | | | | | | |
| Julie Gray | Address Redacted | | | | | | |
| Julie Lynn Urbanik | Address Redacted | | | | | | |
| Julieta Castillo | Address Redacted | | | | | | |
| Justin Cohan | Address Redacted | | | | | | |
| Justin Cox | Address Redacted | | | | | | |
| Justin Domingo | Address Redacted | | | | | | |
| Justin Sherrod | Address Redacted | | | | | | |
| Kahlan Serjeant | Address Redacted | | | | | | |
| Kaila Webb | Address Redacted | | | | | | |
| Kaiser Foundation Health Plan | File 5915 | | | Los Angeles | CA | 90074-5915 | |
| Kaiser Foundation Health Plan | File 5915 | | | Los Angeles | CA | 90074-5915 | |

In re: Bitwise Industries, Inc.

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Kaitlyn Taylor | Address Redacted | | | | | | |
| Kalkidan Tadesse | Address Redacted | | | | | | |
| Kamran Williams | Address Redacted | | | | | | |
| Kamron Cooks | Address Redacted | | | | | | |
| Kapor Klein Revocable Trust | Address Redacted | | | | | | |
| Karen Scott | Address Redacted | | | | | | |
| Karlha Davies | Address Redacted | | | | | | |
| Karma Drukpa | Address Redacted | | | | | | |
| Kasandra Jimenez | Address Redacted | | | | | | |
| Kat Taylor Revocable Trust | | | | | | | |
| Katherine Burrows | Address Redacted | | | | | | |
| Katherine Dunne | Address Redacted | | | | | | |
| Katherine Giouzelis | Address Redacted | | | | | | |
| Kathryn Sanchez | Address Redacted | | | | | | |
| Kathryn Simmons | Address Redacted | | | | | | |
| Katie Darling | Address Redacted | | | | | | |
| Katrina Riggs | Address Redacted | | | | | | |
| Katten Muchin Rosenman LLP | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Kayla McFarland | Address Redacted | | | | | | |
| Kayla Vargas | Address Redacted | | | | | | |
| Kaylene Perez | Address Redacted | | | | | | |
| Keith Jizmejian | Address Redacted | | | | | | |
| Keith Jizmejian | Address Redacted | | | | | | |
| Keith McCarthy | Address Redacted | | | | | | |
| Keizra Tyson | Address Redacted | | | | | | |
| Kelli Aparicio | Address Redacted | | | | | | |
| Kelly Meza | Address Redacted | | | | | | |
| Kelly Meza | Address Redacted | | | | | | |
| Kelly Meza | Address Redacted | | | | | | |
| Kendrick Mausolf | Address Redacted | | | | | | |
| Kennan Scott | Address Redacted | | | | | | |
| Kennan Scott | Address Redacted | | | | | | |
| Kenneth Clements | Address Redacted | | | | | | |
| Kenneth Ferrell | Address Redacted | | | | | | |
| Kern Community Foundation | 5701 Truxtun Ave #110, | | | Bakersfield | CA | 93309 | |
| Kevin Arambula | Address Redacted | | | | | | |
| Kevin Day | Address Redacted | | | | | | |
| Kevin Keo | Address Redacted | | | | | | |
| Kevin Keo | Address Redacted | | | | | | |
| Kevin Steinkirchner | Address Redacted | | | | | | |
| Kevin Vu | Address Redacted | | | | | | |
| KeyBank Foundation | 127 Public Sq Fl Oh-01-27 | | | Cleveland | OH | 44114 | |
| KhiavDim Lee | Address Redacted | | | | | | |
| Kiana Parsons | Address Redacted | | | | | | |
| KiJuan McNeal | Address Redacted | | | | | | |
| Kim Williams | Address Redacted | | | | | | |
| Kimberly Lamastus | Address Redacted | | | | | | |
| Kimberly Munoz | Address Redacted | | | | | | |
| Kimberly Stillmaker | Address Redacted | | | | | | |
| Kimiko Marius | Address Redacted | | | | | | |
| Kobie Jones | Address Redacted | | | | | | |
| Kotman Technology Inc | 700 Van Ness Ave | | | Fresno | CA | 93721 | |
| Kristin Belden | Address Redacted | | | | | | |
| Kristin Belden | Address Redacted | | | | | | |
| Kristin Bonillas | Address Redacted | | | | | | |
| Kristina Cool | Address Redacted | | | | | | |
| KRTM Loan | | | | | | | |
| Kurt Sterling | Address Redacted | | | | | | |
| KWYE-FM | 3603 Momentum Place | | | Chicago | IL | 60689 | |
| Kyle Lawson | Address Redacted | | | | | | |
| Kyrsten Dawson | Address Redacted | | | | | | |
| Lakana Bun | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Landon Brokaw | Address Redacted | | | | | | |
| Landon Brokaw | Address Redacted | | | | | | |
| Landon Brokaw | Address Redacted | | | | | | |
| Landon Brokaw | Address Redacted | | | | | | |
| Laura Brundage | Address Redacted | | | | | | |
| Laura Maristany Santamaria | Address Redacted | | | | | | |
| Laura Maristany Santamaria | Address Redacted | | | | | | |
| Laura Martinez | Address Redacted | | | | | | |
| Laura Martinez | Address Redacted | | | | | | |
| Laura Orozco | Address Redacted | | | | | | |
| Laura Splotch | Address Redacted | | | | | | |
| Lauren Baker | Address Redacted | | | | | | |
| Lauren Enriquez | Address Redacted | | | | | | |
| Leah Sadoian | Address Redacted | | | | | | |
| Leakana Y | Address Redacted | | | | | | |
| Lenae Valle | Address Redacted | | | | | | |
| Leonard Ruggiero jr | Address Redacted | | | | | | |
| LeSean Shaw | Address Redacted | | | | | | |
| Leslie Wolff | Address Redacted | | | | | | |
| Liliana Mireles | Address Redacted | | | | | | |
| Lillyanna Azevedo | Address Redacted | | | | | | |
| Linda Hergenrader | Address Redacted | | | | | | |
| Linda Sandoval | Address Redacted | | | | | | |
| Lindsey Saltz | Address Redacted | | | | | | |
| Lindsey Woodruff | Address Redacted | | | | | | |
| Lion and Fox LLC | 422 E. Loyola Ave | | | Fresno | CA | 93720 | |
| Lisa Moore | Address Redacted | | | | | | |
| Lisa Penner | Address Redacted | | | | | | |
| Lizette Carranza | Address Redacted | | | | | | |
| Lizette Carranza | Address Redacted | | | | | | |
| Lonnell McGhee | Address Redacted | | | | | | |
| Lowenstein Sandler, LLP | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| Luc Phan | Address Redacted | | | | | | |
| Ludwig Dischner | Address Redacted | | | | | | |
| Ludwin Granados | Address Redacted | | | | | | |
| Luis Gonzalez | Address Redacted | | | | | | |
| Luis Reyes | Address Redacted | | | | | | |
| Luis Rosario | Address Redacted | | | | | | |
| Luis Sampaio | Address Redacted | | | | | | |
| Luke Breshears | Address Redacted | | | | | | |
| Luther Cork | Address Redacted | | | | | | |
| Lwam Ghebregergish | Address Redacted | | | | | | |
| Lydia Galbreath | Address Redacted | | | | | | |
| Lylian Banderas | Address Redacted | | | | | | |
| Madera Produce | 701 S Gateway Dr | | | Madera | CA | 93637 | |
| Madisen Gross | Address Redacted | | | | | | |
| Madison Shrader | Address Redacted | | | | | | |
| Mai Holmquist | Address Redacted | | | | | | |
| Malakai Rola | Address Redacted | | | | | | |
| Mancuso-Luna | Address Redacted | | | | | | |
| Manuel Christopher Uytiepo | Address Redacted | | | | | | |
| Manuel Deniz | Address Redacted | | | | | | |
| Marco Chavez Jr | Address Redacted | | | | | | |
| Maria Espinoza | Address Redacted | | | | | | |
| Maria Mayorga | Address Redacted | | | | | | |
| Maria Navarro | Address Redacted | | | | | | |
| Mario Soberal | Address Redacted | | | | | | |
| Mario Soberal | Address Redacted | | | | | | |
| Marisa Spain | Address Redacted | | | | | | |
| Mark Daniel Rocas | Address Redacted | | | | | | |
| Mark Rogers | Address Redacted | | | | | | |
| Markus Kantarci | Address Redacted | | | | | | |

## Creditor Matrix

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Mary Honor | Address Redacted | | | | | | |
| Matthew Cruz | Address Redacted | | | | | | |
| Matthew Higley | Address Redacted | | | | | | |
| Matthew McCoy | Address Redacted | | | | | | |
| Maureen Podolsky | Address Redacted | | | | | | |
| Mauricio Cifuentes | Address Redacted | | | | | | |
| Mauro Mustillo | Address Redacted | | | | | | |
| Maxar Intellligence, Inc. | | | | | | | |
| Mayra Silva | Address Redacted | | | | | | |
| Megan Steinert | Address Redacted | | | | | | |
| Meghan Seitz | Address Redacted | | | | | | |
| Melanie Hacker | Address Redacted | | | | | | |
| Melissa McCullar | Address Redacted | | | | | | |
| Melissa Perry | Address Redacted | | | | | | |
| Melissa Varela | Address Redacted | | | | | | |
| Melissa Williams | Address Redacted | | | | | | |
| Mercedes Louis | Address Redacted | | | | | | |
| Merhawit Gubsa | Address Redacted | | | | | | |
| Meskerem Bekele | Address Redacted | | | | | | |
| Miaka Hardcastle | Address Redacted | | | | | | |
| Michael Chrisco | Address Redacted | | | | | | |
| Michael De Los Santos | Address Redacted | | | | | | |
| Michael Fillmore Wallert | Address Redacted | | | | | | |
| Michael Major | Address Redacted | | | | | | |
| Michael Ramos | Address Redacted | | | | | | |
| Michael Waymire | Address Redacted | | | | | | |
| Michael Wilhelm | Address Redacted | | | | | | |
| Michael Wilhelm | Address Redacted | | | | | | |
| Michaela Murphy | Address Redacted | | | | | | |
| Michelle Aspinall | Address Redacted | | | | | | |
| Michelle Dunn | Address Redacted | | | | | | |
| Michelle Millben | Address Redacted | | | | | | |
| Michelle Millben | Address Redacted | | | | | | |
| Michelle Morse | Address Redacted | | | | | | |
| Michelle Skoor | Address Redacted | | | | | | |
| Michelle Skoor | Address Redacted | | | | | | |
| Michelle Skoor | Address Redacted | | | | | | |
| Michelle Talley | Address Redacted | | | | | | |
| Microage | PO Box 93655 | | | Las Vegas | NV | 89193-3655 | |
| Microage | PO Box 93655 | | | Las Vegas | NV | 89193-3655 | |
| Miguel Alarcon Jr | Address Redacted | | | | | | |
| Miguel Hernandez | Address Redacted | | | | | | |
| Miguel Macias Flores | Address Redacted | | | | | | |
| Miguel Rivas | Address Redacted | | | | | | |
| Mikal Dominguez | Address Redacted | | | | | | |
| Mike Rodriguez | Address Redacted | | | | | | |
| Miles Sebesta | Address Redacted | | | | | | |
| Mill Law Center | 50 California Street, Suite 1500 | | | San Francisco | CA | 94111 | |
| Mimia Chen Chen | Address Redacted | | | | | | |
| Miranda Gomez | Address Redacted | | | | | | |
| Miranda Ragland | Address Redacted | | | | | | |
| Miranda Ragland | Address Redacted | | | | | | |
| Mitch Kapor | Address Redacted | | | | | | |
| Moises Gutierrez | Address Redacted | | | | | | |
| Monica Dominguez | Address Redacted | | | | | | |
| Monica Drewry | Address Redacted | | | | | | |
| Monica McCutcheon | Address Redacted | | | | | | |
| Monique Islas | Address Redacted | | | | | | |
| Monique Rivera | Address Redacted | | | | | | |
| Morgan Barnes | Address Redacted | | | | | | |
| Morufu Salami | Address Redacted | | | | | | |
| Moss Adams | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| My Design Deals, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| Najuma Boykin | Address Redacted | | | | | | |
| Natalie Feil | Address Redacted | | | | | | |
| Natasha Felkins | Address Redacted | | | | | | |
| Nathalie Cervantes | Address Redacted | | | | | | |
| Nathan Brown | Address Redacted | | | | | | |
| Nathaniel Hancock-Harris | Address Redacted | | | | | | |
| Nathen Guerrero | Address Redacted | | | | | | |
| Neda Rohani | Address Redacted | | | | | | |
| Neptali Montez | Address Redacted | | | | | | |
| Nevaeh Davalos | Address Redacted | | | | | | |
| New Excambium LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| New York Life 990011132 | BOX 500 | | | Minneapolis | MN | 55440-0500 | |
| New York Life 990011132 | BOX 500 | | | Minneapolis | MN | 55440-0500 | |
| New York Life Insurance | 28317 Network Place | | | Chicago | IL | 60673-1283 | |
| New York Life Insurance | 28317 Network Place | | | Chicago | IL | 60673-1283 | |
| NICBYTE LLC | Duane Morris LLP | Attn: Stephen H. Sutro, Marcus O. Colabianchi, Adrian G. Cadoppi | Spear Tower, One Market Plaza, Suite 2200 | San Francisco | CA | 95105-1127 | |
| Nicolas Hackler | Address Redacted | | | | | | |
| Nicole Archuleta | Address Redacted | | | | | | |
| Nicole Craine | | | | | | | |
| Nicole Garcia | Address Redacted | | | | | | |
| Nicole Leisle | Address Redacted | | | | | | |
| Nicolette Uchima | Address Redacted | | | | | | |
| Nihar Bheemanathi | Address Redacted | | | | | | |
| Nina Odisho | Address Redacted | | | | | | |
| Nina Waste | Address Redacted | | | | | | |
| Noble Network of Charter Schools | 1 North State Street, Floor 15 | | | Chicago | IL | 60602 | |
| Noelle Samuels | Address Redacted | | | | | | |
| Noelle Samuels | Address Redacted | | | | | | |
| Norma Cardona | Address Redacted | | | | | | |
| Olga Cortez | Address Redacted | | | | | | |
| Olivia Heller | Address Redacted | | | | | | |
| Ollen Douglass | Address Redacted | | | | | | |
| OMW APP, LLC. | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| OnCentive | 2127 1st Ave N | | | Birmingham | AL | 35203 | |
| Oncept, Inc. | 425 Sherman Avenue, Ste 310 | | | Palo Alto | CA | 94306 | |
| Pachoua Yang | Address Redacted | | | | | | |
| Pamela Daniels | Address Redacted | | | | | | |
| Pamela Holliday | Address Redacted | | | | | | |
| Paola De Orbeta Ramirez | Address Redacted | | | | | | |
| Paola Zarza Mora | Address Redacted | | | | | | |
| Pardeep Sanghera | Address Redacted | | | | | | |
| Patricia Parra De Sepulveda | Address Redacted | | | | | | |
| PatRick Investments, LLC | 111 SW Columbia Street, Suite 700 | | | Portland | OR | 97201 | |
| Patrick Killebrew | Address Redacted | | | | | | |
| Paul Chavez-Casanova | Address Redacted | | | | | | |
| Paula Pretlow | Address Redacted | | | | | | |
| Pavindeep Kang | Address Redacted | | | | | | |
| Pavindeep Kang | Address Redacted | | | | | | |
| Pavindeep Kang | Address Redacted | | | | | | |
| Paylocity Corporation | 1400 American Lane | | | Schaumburg | IL | 60173 | |
| Pedro Garza | Address Redacted | | | | | | |
| Perla Flores Ortega | Address Redacted | | | | | | |
| Phaven Berhe | Address Redacted | | | | | | |
| Pitchbook | PO Box 74008609 | | | Chicago | IL | 60674-8609 | |
| Pooja Patel | Address Redacted | | | | | | |
| Pratima Sakinala | Address Redacted | | | | | | |
| Preston Moore | Address Redacted | | | | | | |
| Preston Pinson | Address Redacted | | | | | | |
| Primary Care Development Corporation | 45 Broadway, Fifth Floor | | | New York | NY | 10006 | |
| Print Shack | 802 Van Ness Avenue | | | Fresno | CA | 93721 | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Priscilla Presto | Address Redacted | | | | | | |
| Rachael Cahill | Address Redacted | | | | | | |
| Rachel Hands | Address Redacted | | | | | | |
| Rachel Hands | Address Redacted | | | | | | |
| Rachel Ward | Address Redacted | | | | | | |
| Rachel Winder | Address Redacted | | | | | | |
| Rachelle Martinez | Address Redacted | | | | | | |
| Raeanne Di Tiero | Address Redacted | | | | | | |
| Ramadan El-Assir | Address Redacted | | | | | | |
| Randy Guerra | Address Redacted | | | | | | |
| Raquel Garcia | Address Redacted | | | | | | |
| Raquel Zaragoza | Address Redacted | | | | | | |
| Rasmeyh Salem | Address Redacted | | | | | | |
| Raul Luis-Lopez | Address Redacted | | | | | | |
| Regina Davalos | Address Redacted | | | | | | |
| Renaldo DaSilva | Address Redacted | | | | | | |
| Renaldo DaSilva | Address Redacted | | | | | | |
| Reut Hadley | Address Redacted | | | | | | |
| Rey Nicholas Abaldonado | Address Redacted | | | | | | |
| Reyna Quesada | Address Redacted | | | | | | |
| Rhieanne Saunders | Address Redacted | | | | | | |
| Ricardo Espain | Address Redacted | | | | | | |
| Ricardo Simpao | Address Redacted | | | | | | |
| Richard Berry | Address Redacted | | | | | | |
| Richard Ou | Address Redacted | | | | | | |
| Rickey Lynch Jr | Address Redacted | | | | | | |
| Rickey Mcbride | Address Redacted | | | | | | |
| Rigo Aguilar | Address Redacted | | | | | | |
| Robert Cleveland | Address Redacted | | | | | | |
| Robert Garcia | Address Redacted | | | | | | |
| Robert Main | Address Redacted | | | | | | |
| Robert Nelson | Address Redacted | | | | | | |
| Roberto Canales | Address Redacted | | | | | | |
| Rocio Pruett | Address Redacted | | | | | | |
| ROOTEDin HOPE | 790 Belair Drive | | | Saginaw | MI | 48638 | |
| Rory Banks | Address Redacted | | | | | | |
| Rosa Saldana Lemus | Address Redacted | | | | | | |
| Rosa Zuniga-Lopez | Address Redacted | | | | | | |
| Rosalinda Gonzalez | Address Redacted | | | | | | |
| Rose Presto | Address Redacted | | | | | | |
| Rosemary Novelyne Trinh | Address Redacted | | | | | | |
| Rosi Quinones | Address Redacted | | | | | | |
| Rosie Riveters | 2776 S Arlington Mill Drive | | | Arlington | VA | 22206 | |
| Ross Charest | Address Redacted | | | | | | |
| Rotary Club of Fresno | 1525 Fulton St. | Suite 11904 | | Fresno | CA | 93775 | |
| Roxanne Finks | Address Redacted | | | | | | |
| Ruben Juarez | Address Redacted | | | | | | |
| Ruben Lopez | Address Redacted | | | | | | |
| Ruby Stengel | Address Redacted | | | | | | |
| Ryan Granger | Address Redacted | | | | | | |
| Ryan McCallum | Address Redacted | | | | | | |
| Ryan McCallum | Address Redacted | | | | | | |
| Ryan Valdeabella | Address Redacted | | | | | | |
| Sac Cnty Sheriff Court Services - Civil | 2969 Prospect Park Drive, Suit 200 | | | Rancho Cordova | CA | 95670 | |
| Sacramento Metropolitan Chamber of Commerce | One Capitol Mall Suite 700 | | | Sacramento | CA | 95814 | |
| Sadie Cobb | Address Redacted | | | | | | |
| Sagaser Watkins & Wieland PC | 5260 N Palm Ave | #400 | | Fresno | CA | 93704 | |
| Saige Shafer | Address Redacted | | | | | | |
| Salvador Lucatero Jr | Address Redacted | | | | | | |
| Salvador Martinez | Address Redacted | | | | | | |
| Samantha Kline | Address Redacted | | | | | | |
| Samuel Lopez | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Samuel Rosenberg | Address Redacted | | | | | | |
| Sandi Olguin | Address Redacted | | | | | | |
| Sandi Olguin | Address Redacted | | | | | | |
| Sandi Olguin | Address Redacted | | | | | | |
| Sandra Guerrero | Address Redacted | | | | | | |
| Sandra Juarez De Chavez | Address Redacted | | | | | | |
| Santana Olguin | Address Redacted | | | | | | |
| Santana Olguin | Address Redacted | | | | | | |
| Sara Kojaku | Address Redacted | | | | | | |
| Sara Lively | Address Redacted | | | | | | |
| Sara Pantoja | Address Redacted | | | | | | |
| Sarah Cullen | Address Redacted | | | | | | |
| Sarah Gaytan | Address Redacted | | | | | | |
| Sarah Passmore | Address Redacted | | | | | | |
| Sarah Raspberry | Address Redacted | | | | | | |
| Sarika Anoop | Address Redacted | | | | | | |
| Sasha Holmes | Address Redacted | | | | | | |
| Scott Garrison | Address Redacted | | | | | | |
| Sean Callahan-Dinish | Address Redacted | | | | | | |
| See Xiong | Address Redacted | | | | | | |
| Serenity Grimes | Address Redacted | | | | | | |
| Shagun Srivastava | Address Redacted | | | | | | |
| Shannon FitzGerald | Address Redacted | | | | | | |
| Shaquana Valentine | Address Redacted | | | | | | |
| Shavonne Garibay | Address Redacted | | | | | | |
| Shawn Rodrigues | Address Redacted | | | | | | |
| Sheana VanDyne | Address Redacted | | | | | | |
| Shelby Burlock | Address Redacted | | | | | | |
| Shelby Hinkey | Address Redacted | | | | | | |
| Shelley Manser | Address Redacted | | | | | | |
| Shelly Lovell | Address Redacted | | | | | | |
| Shereen Salem | Address Redacted | | | | | | |
| Shift3 Technologies, LLC | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| Sindhu Hegde | Address Redacted | | | | | | |
| Sobrato Family Foundation | 599 Castro Street | Suite 400 | | Mountain View | CA | 94041 | |
| Sobrato Family Foundation | Attn: Christy Richardson | 599 Castro Street | Suite 400 | Mountain View | CA | 94041 | |
| Sobrato Family Foundation | c/o Morrison & Foerster LLP | Attn: Susan H. Mac Cormac | 425 Market Street, FL 32 | San Francisco | CA | 94105 | |
| Softchoice | 314 W Superior St | | | Chicago | IL | 60654 | |
| Softchoice | 314 W Superior St | Suite 400 | | Chicago | IL | 60654 | |
| Software Anywhere, LLC | Attn: Jeffrey Scott | 31371 Rancho Viejo Road | Suite 201 | San Juan Capistrano | CA | 92675 | |
| Southwest Strategies LLC | Attn: Melissa Cameron | 401 B St | Ste 150 | San Diego | CA | 92101 | |
| Specialty Sales LLC | Attn: Drew Cotten | 4672 E Drummond Ave | | Fresno | CA | 93725-1601 | |
| St. Nicholas Burrus | Address Redacted | | | | | | |
| Stacie McDonald | Address Redacted | | | | | | |
| State of Alabama | 50 N. Ripley St. | State of Alabama | | Montgomery | AL | 36130 | |
| State of California | State Board Of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | |
| State of California Department of Industrial Relations | State of California Department of Industrial Relations | Attn: Labor Commissioner's Office | 770 E Shaw  Ave Ste 222 | Fresno | CA | 93710 | |
| State of Florida | Department Of Revenue | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii | Hawaii State Department Of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | |
| State of Indiana | Indiana Department Of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| State of Nevada | Department Of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |
| State of New York Dept. of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | | Albany | NY | 12205-0300 | |
| State of Ohio | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Texas | Texas Comptroller Of Pub. Accounts | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | |
| State of Virginia | Virginia Department Of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington | Depart Of Revenue | P.O. Box 47473 | | Olympia | WA | 98504-7463 | |
| State of Wyoming | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | | Cheyenne | WY | 82002-0110 | |
| Stefan Ludwig Photo + Video, LLC | 700 Main Street | | | Buffalo | NY | 14202 | |
| Stephanie Lu | Address Redacted | | | | | | |
| Stephanie Moreno | Address Redacted | | | | | | |
| Stephanie Velasco | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Stephen Andersen | Address Redacted | | | | | | |
| Stephen Andersen | Address Redacted | | | | | | |
| Stephen Hetblack | Address Redacted | | | | | | |
| Stephen Russell | Address Redacted | | | | | | |
| Steven Broadway | Address Redacted | | | | | | |
| Steven Duran | Address Redacted | | | | | | |
| Steven James | Address Redacted | | | | | | |
| Steven Johansen | Address Redacted | | | | | | |
| Steven Lucatero | Address Redacted | | | | | | |
| Strategies 360, Inc | PO Box 84851 | | | Seattle | WA | 98124-6151 | |
| Strategies 360, Inc | PO Box 84851 | | | Seattle | WA | 98124-6151 | |
| Sumira Musaad | Address Redacted | | | | | | |
| Sweetwood Farm Inc. | 1355 M St | | | Firebaugh | CA | 93622 | |
| T Mobile | PO Box 742596 | | | Cincinnati | OH | 45274-2596 | |
| Talisha Brantley | Address Redacted | | | | | | |
| Tammi Sherman | Address Redacted | | | | | | |
| Tammi Sherman | Address Redacted | | | | | | |
| Tammie Singh | Address Redacted | | | | | | |
| Tanea Smith | Address Redacted | | | | | | |
| Tanya Gonzales | Address Redacted | | | | | | |
| Tanya Lopez | Address Redacted | | | | | | |
| Taryn DeBoard | Address Redacted | | | | | | |
| Tatevik Hovhannisyan | Address Redacted | | | | | | |
| Tayler McQuilliams | Address Redacted | | | | | | |
| Taylor Moore | Address Redacted | | | | | | |
| Techton Group, Inc. | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| Tequiliana Fertil | Address Redacted | | | | | | |
| Tequiliana Fertil | Address Redacted | | | | | | |
| Teri McCullar | Address Redacted | | | | | | |
| Terry Blankenship | Address Redacted | | | | | | |
| Terry Solis | | | | | | | |
| Tessa Williamson | Address Redacted | | | | | | |
| The Council of State Governments | 1776 Avenue of the States | | | Lexington | KY | 40511-8536 | |
| The Hanover Insurance Group - BW | PO Box 580045 | | | Charlotte | NC | 28258 | |
| The Hartford | PO Box 660916 | | | Dallas | TX | 75266-0916 | |
| The Hartford | PO Box 660916 | | | Dallas | TX | 75266-0916 | |
| The Yard Operating Company LLC | 700 Penn Ave SE, 2nd Floor | | | Washington | DC | 20003 | |
| Thomas Heppner | Address Redacted | | | | | | |
| Thomas King | Address Redacted | | | | | | |
| Thomas Painter | Address Redacted | | | | | | |
| Thomas Taing | Address Redacted | | | | | | |
| Thomas Tyler | Address Redacted | | | | | | |
| Thomas Wise | Address Redacted | | | | | | |
| Thomson Reuters | Address Redacted | | | | | | |
| Tiffany Bailey | Address Redacted | | | | | | |
| Tiffany Ollison | Address Redacted | | | | | | |
| Timothy Cisneros | Address Redacted | | | | | | |
| Timothy Woudenberg | Address Redacted | | | | | | |
| Tina Lee | Address Redacted | | | | | | |
| Tina Nguyen | Address Redacted | | | | | | |
| Tom Alperin | Address Redacted | | | | | | |
| Tommy Le | Address Redacted | | | | | | |
| Toni Martin | Address Redacted | | | | | | |
| Toni Martin | Address Redacted | | | | | | |
| Tony Cardenas | Address Redacted | | | | | | |
| Tonya Peden | Address Redacted | | | | | | |
| Tonya Santillan | Address Redacted | | | | | | |
| Tracy Maratas | Address Redacted | | | | | | |
| Travelers | PO BO 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers | PO BO 660317 | | | Dallas | TX | 75266-0317 | |
| Trenton Lively | Address Redacted | | | | | | |
| Trevor Ford | Address Redacted | | | | | | |

**Creditor Matrix**

| Full Name | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Trevor Thomas-Uribe | Address Redacted | | | | | | |
| Trevor Thomas-Uribe | Address Redacted | | | | | | |
| Tristen Bradex | Address Redacted | | | | | | |
| TX Child Support SDU | PO 659791 | | | San Antonio | TX | 78265 | |
| Tyler Whitsett | Address Redacted | | | | | | |
| Tyresha Johnson | Address Redacted | | | | | | |
| U.S. Department of the Treasury | Post Office Box 979101 | | | St. Louis | MO | 63197 | |
| Ultra-Gro | 1043 S. Granada Drive | | | Madera | CA | 93637 | |
| Unity, Inc | 5100 N Sixth | Suite 163 | | Fresno | CA | 93710 | |
| Valerie Castro | Address Redacted | | | | | | |
| Vanessa Aguilar | Address Redacted | | | | | | |
| Vanessa Ceballos | Address Redacted | | | | | | |
| Vanessa Hinojosa | Address Redacted | | | | | | |
| Vanessa Munoz | Address Redacted | | | | | | |
| Vanessa Rodriguez | Address Redacted | | | | | | |
| Veleda Oltjenbruns | Address Redacted | | | | | | |
| Veronica Anderson | Address Redacted | | | | | | |
| Veronica Lopez | Address Redacted | | | | | | |
| Veronica Torres | Address Redacted | | | | | | |
| Veteran's Memorial Museum Inc | 2425 Fresno St | | | Fresno | CA | 93721 | |
| Victor Carranza | Address Redacted | | | | | | |
| Victoria Lemons | Address Redacted | | | | | | |
| Vinson Fernandez | Address Redacted | | | | | | |
| Virginia Whalen | 41 Victorio Peak | | | Santa Fe | NM | 87508 | |
| Virginia Whalen | Address Redacted | | | | | | |
| Viridiana Hussain-Leon | Address Redacted | | | | | | |
| Viviana Sepulveda | Address Redacted | | | | | | |
| Voni Humphreys | Address Redacted | | | | | | |
| Wanger Jones Helsley PC | 265 E. River Park Circle, Suite 310 | | | Fresno | CA | 93729 | |
| Welcome/Gather Wholesale, Inc | 440 N Barranca Ave | #8588 | | Covina | CA | 91723 | |
| Wellen Capital | 600 W Jackson Blvd #750 | | | Chicago | IL | 60661 | |
| Wendy Perez | Address Redacted | | | | | | |
| William Miskiewicz | Address Redacted | | | | | | |
| Wishon Row, LLC. | 700 Van Ness Avenue | | | Fresno | CA | 93721 | |
| WTI | 1555 N. Rivercenter Dr | Suite 302 | | Milwaukee | WI | 53212 | |
| Wuillmarrud West | Address Redacted | | | | | | |
| Yalitza Leyva | Address Redacted | | | | | | |
| Yasangi Grubel | Address Redacted | | | | | | |
| Yemsrach Beshe | Address Redacted | | | | | | |
| Yesenia Perez | Address Redacted | | | | | | |
| Yia Yang | Address Redacted | | | | | | |
| Youth Leadership Institute. | 209 9th St | Ste 200 | | San Francisco | CA | 94103 | |
| Yvette Hernandez | Address Redacted | | | | | | |
| Zachary Abelanet | Address Redacted | | | | | | |
| Zachary Angel | Address Redacted | | | | | | |
| Zachary Gill | Address Redacted | | | | | | |
| Zaida Ramos | Address Redacted | | | | | | |
| Zayn King-Dollie | Address Redacted | | | | | | |
| Zayn King-Dollie | Address Redacted | | | | | | |
| Zenet Beshir | Address Redacted | | | | | | |
| ZoomInfo Technologies, LLC | Dept LA 24789 | | | Pasadena | CA | 91185 | |
| Zoraida Martinez Duarte | Address Redacted | | | | | | |